# EXHIBIT A

## THIRD PARTY COMMUNICATIONS

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV000124 | DEXPRIV000124 | Dutch | Letter | 1/22/2001 | K. van Riet | K. Lemmens | | Fax providing legal advice re restructuring of L&H finance | AC, WP | 6 |
| DEXPRIV000127 | DEXPRIV000127 | Dutch | Letter | 1/22/2001 | K. van Riet | K. Lemmens | | Draft letter with marginalia reflecting the mental impressions of in-house attorney, re restructuring of L&H financing | AC, WP | 6 |
| DEXPRIV000131 | DEXPRIV000132 | Dutch | Memo | | KBC | | | Draft memorandum dated 2001, with marginalia reflecting the mental impressions of an attorney, re restructuring of L&H Financing | AC, WP | 6 |
| DEXPRIV000185 | DEXPRIV000187 | English | Fax | 12/4/2000 | J. Verbist | B. Asscherix, K. van Broeck, K. Lemmens | | Translation, prepared at the request of an attorney, of a letter requesting information for the purpose of obtaining legal advice re Composition Arrangement | AC, WP | 7 |
| DEXPRIV000200 | DEXPRIV000201 | Dutch | Certificate | 11/29/2000 | BACOB | Qualifying clients | | Draft certificate reflecting the mental impression of an attorney re L&H shareholders' litigation in Belgium. | AC, WP | 9 |
| DEXPRIV000205 | DEXPRIV000205 | Dutch | Letter | | H. Colle H. Lasat | Qualifying clients | | Undated draft of letter reflecting the mental impressions of an attorney re L&H shareholders' litigation in Belgium. | AC, WP | 9 |
| DEXPRIV000205 | DEXPRIV000205 | Dutch | Letter | | | Qualifying clients | | Undated draft of letter reflecting the mental impressions of an attorney re L&H shareholders' litigation in Belgium. | AC, WP | 9 |
| DEXPRIV000218 | DEXPRIV000218 | Dutch | Letter | | H. Colle H. Lasat | Qualifying clients | | Draft letter reflecting the mental impressions of an attorney re L&H shareholders' litigation in Belgium. | AC, WP | 10 |
| DEXPRIV000218 | DEXPRIV000218 | Dutch | Letter | | H. Colle H. Lasat | Qualifying clients | | Draft letter reflecting the mental impressions of an attorney re L&H shareholders' litigation in Belgium. | AC, WP | 11 |
| DEXPRIV000221 | DEXPRIV000221 | French | Letter | | | Qualifying clients | | Undated draft letter reflecting the mental impressions of an attorney re L&H shareholders' litigation in Belgium. | AC, WP | 11 |
| DEXPRIV000222 | DEXPRIV000222 | Dutch | Letter | | | Qualifying clients | | Undated draft letter with marginalia reflecting the mental impressions of an attorney re L&H shareholders' litigation in Belgium. | AC, WP | 11 |

PHLLIB-917733.3-STVOIGT 6/15/06 4:22 PM

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV000242 | DEXPRIV000242 | Dutch | Draft Certificate | 11/29/2000 | BACOB | Qualifying clients | | Draft certificate with marginalia reflecting the mental impressions of an attorney re L&H shareholders' litigation in Belgium | AC, WP | 13 |
| DEXPRIV000243 | DEXPRIV000243 | Dutch | Certificate | 12/6/2000 | P. van Huyck, W. Lauwers | Qualifying clients | | Draft certificate with marginalia reflecting the mental impressions of an attorney re L&H shareholders' litigation in Belgium | AC, WP | 13 |
| DEXPRIV000246 | DEXPRIV000246 | Dutch | Draft certificate | 12/6/2000 | P. van Huyck, W. Lauwers | Qualifying clients | | Draft certificate reflecting the mental impressions of an attorney re L&H shareholders' litigation in Belgium | AC, WP | 13 |
| | | Dutch | Draft certificate | 12/6/2000 | P. van Huyck, W. Lauwers | Qualifying clients | | Draft certificate reflecting the mental impressions of an attorney re L&H shareholders' litigation in Belgium | AC, WP | 14 |
| DEXPRIV000279 | DEXPRIV000280 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 9/11/2001 providing legal advice re L&H litigation strategy | AC, WP | 17 |
| DEXPRIV000281 | DEXPRIV000282 | English | Minutes | | | | | Minutes, with marginalia, of conference call of L&H banking consortium dated 8/22/2001 providing legal advice re L&H litigation strategy | AC, WP | 17 |
| DEXPRIV000284 | DEXPRIV000287 | English | Minutes | | | | | Draft minutes of conference call of L&H banking consortium dated 7/25/2001 providing legal advice re L&H litigation issues | AC, WP | 18 |
| DEXPRIV000288 | DEXPRIV000289 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 1/24/2001 providing advice re L&H litigation strategy and restructuring of L&H financing | AC, WP | 18 |
| DEXPRIV000290 | DEXPRIV000291 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 7/13/2001 providing legal advice re L&H litigation strategy and restructuring of L&H financing | AC, WP | 18 |
| DEXPRIV000292 | DEXPRIV000293 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 7/13/2001 providing legal advice re L&H litigation strategy and restructuring of L&H financing | AC, WP | 18 |
| DEXPRIV000294 | DEXPRIV000296 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 9/25/2001 providing legal advice re sale of assets, Dictaphone Board of Directors, and bankruptcy strategy | AC, WP | 18 |
| DEXPRIV000299 | DEXPRIV000302 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 1/15/2001 providing legal advice re sale of assets, L&H litigation strategy and restructuring of L&H financing | AC, WP | 19 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV000304 | DEXPRIV000305 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 1/15/2001 providing legal advice re restructuring of L&H financing | AC, WP | 19 |
| DEXPRIV000308 | DEXPRIV000311 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 1/15/2001 providing legal advice re bankruptcy, restructuring of L&H financing, inventory and L&H litigation issues | AC, WP | 20 |
| DEXPRIV000313 | DEXPRIV000314 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 1/15/2001 providing legal advice re restructuring of L&H financing | AC, WP | 20 |
| DEXPRIV000317 | DEXPRIV000319 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 1/8/2001 providing legal advice re valuation of assets, bankruptcy, L&H litigation strategy and restructuring of L&H financing | AC, WP | 20 |
| DEXPRIV000320 | DEXPRIV000323 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 1/15/2001 providing legal advice re sale of assets, L&H litigation strategy and restructuring of L&H financing | AC, WP | 20 |
| DEXPRIV000324 | DEXPRIV000325 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 1/15/2001 providing legal advice re restructuring of L&H financing | AC, WP | 20 |
| DEXPRIV000328 | DEXPRIV000330 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 1/8/2001 providing legal advice re valuation of assets, bankruptcy, L&H litigation strategy and restructuring of L&H financing | AC, WP | 21 |
| DEXPRIV000331 | DEXPRIV000334 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 1/15/2001 providing legal advice re sale of assets, L&H litigation strategy and restructuring of L&H financing | AC, WP | 21 |
| DEXPRIV000335 | DEXPRIV000336 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 1/15/2001 providing legal advice re restructuring of L&H financing | AC, WP | 21 |
| DEXPRIV000339 | DEXPRIV000344 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 3/9/2001 providing legal advice re restructuring of L&H financing, loan security, L&H litigation strategy, bankruptcy and Creditors' Committee | AC, WP | 22 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV000347 | DEXPRIV000352 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 3/9/2001 providing legal advice re restructuring of L&H financing, loan security, L&H litigation strategy, bankruptcy and Creditors' Committee | AC, WP | 22 |
| DEXPRIV000354 | DEXPRIV000359 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 3/9/2001 providing legal advice re restructuring of L&H financing, loan security, L&H litigation strategy, bankruptcy and Creditors' Committee | AC, WP | 23 |
| DEXPRIV000362 | DEXPRIV000364 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 5/8/2001 providing legal advice re restructuring of L&H financing | AC, WP | 23 |
| DEXPRIV000366 | DEXPRIV000366 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 5/8/2001 providing legal advice re restructuring of L&H financing | AC, WP | 23 |
| DEXPRIV000369 | DEXPRIV000373 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 1/15/2001 providing legal advice re restructuring of L&H financing | AC, WP | 24 |
| DEXPRIV000380 | DEXPRIV000382 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 1/2/2001 providing legal advice re L&H litigation strategy and restructuring of L&H financing | AC, WP | 25 |
| DEXPRIV000383 | DEXPRIV000384 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium providing legal advice re L&H litigation strategy | AC, WP | 25 |
| DEXPRIV000387 | DEXPRIV000389 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium providing legal advice re valuation of assets, bankruptcy, L&H litigation strategy and restructuring of L&H financing | AC, WP | 26 |
| DEXPRIV000392 | DEXPRIV000394 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 1/2/2001, with marginalia, providing legal advice re L&H litigation strategy and restructuring of L&H financing | AC, WP | 27 |
| DEXPRIV000397 | DEXPRIV000398 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 12/21/2000 providing legal advice re bankruptcy and Dictaphone | AC, WP | 27 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV000400 | DEXPRIV000400 | English | Minutes | | | | | Continuation of draft minutes of meeting of L&H banking consortium dated 12/21/2000 providing legal advice re bankruptcy and Dictaphone | AC, WP | 27 |
| DEXPRIV000401 | DEXPRIV000403 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium providing legal advice re bankruptcy and Dictaphone | AC, WP | 27 |
| DEXPRIV000405 | DEXPRIV000406 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium date 12/28/2000 providing legal advice re L&H litigation strategy and restructuring of L&H financing | AC, WP | 27 |
| DEXPRIV000407 | DEXPRIV000408 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 12/28/2000 providing legal advice re L&H financing | AC, WP | 27 |
| DEXPRIV000413 | DEXPRIV000414 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium providing legal advice re restructuring of L&H financing | AC, WP | 28 |
| DEXPRIV000415 | DEXPRIV000418 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 12/28/2000 providing legal advice re restructuring of L&H financing | AC, WP | 28 |
| DEXPRIV000419 | DEXPRIV000419 | English | Fax | | | | | Continuation of fax transmitting draft minutes of meeting of L&H banking consortium providing legal advice re L&H bankruptcy | AC, WP | 29 |
| DEXPRIV000420 | DEXPRIV000423 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 12/28/2000 providing legal advice re restructuring of L&H financing | AC, WP | 29 |
| DEXPRIV000424 | DEXPRIV000425 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 12/15/2000 providing legal advice re restructuring of L&H financing | AC, WP | 29 |
| DEXPRIV000428 | DEXPRIV000429 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 12/15/2000 providing legal advice re restructuring of L&H financing | AC, WP | 29 |
| DEXPRIV000430 | DEXPRIV000431 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 12/12/2000 providing legal advice re loan security and restructuring of L&H financing | AC, WP | 29 |
| DEXPRIV000434 | DEXPRIV000435 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 12/12/2000 providing legal advice re loan security and restructuring of L&H financing | AC, WP | 30 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV000438 | DEXPRIV000440 | English | Minutes | | | | | Minutes of meetings of L&H banking consortium dated 12/4/2000 providing legal advice re Creditors' Committee, loan security, restructuring of L&H financing and Belgian litigation, with marginalia reflecting the mental impressions of an attorney | AC, WP | 30 |
| DEXPRIV000441 | DEXPRIV000442 | English | Minutes | | | | | Minutes of meetings of L&H banking consortium with marginalia providing legal advice re Creditors' Committee, loan security, restructuring of L&H financing and Belgian litigation | AC, WP | 30 |
| DEXPRIV000445 | DEXPRIV000447 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 12/8/2000 providing legal advice re bankruptcy, shareholders' litigation and L&H litigation strategy | AC, WP | 31 |
| DEXPRIV000450 | DEXPRIV000453 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 12/5/2000 providing legal advice re L&H litigation strategy, bankruptcy and restructuring of L&H financing and restructuring of L&H financing, with marginalia reflecting the mental impressions of an attorney re alleged fraud | AC, WP | 32 |
| DEXPRIV000454 | DEXPRIV000457 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 12/5/2000 providing legal advice re L&H litigation strategy, bankruptcy, and restructuring of L&H financing, with marginalia reflecting the mental impressions of an attorney re alleged fraud | AC, WP | 32 |
| DEXPRIV000458 | DEXPRIV000458 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 11.29.2000 providing legal advice re L&H Korea | AC, WP | 32 |
| DEXPRIV000459 | DEXPRIV000460 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 11.29.2000 providing legal advice re sale of assets and restructuring of L&H financing | AC, WP | 32 |
| DEXPRIV000461 | DEXPRIV000461 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 11/17/2000 providing legal advice re LHSP Korea | AC, WP | 32 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV000462 | DEXPRIV000463 | Dutch | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 11/15/2000 providing legal advice re loan settlement, sale of assets, Korea and restructuring of L&H financing | AC, WP | 32 |
| DEXPRIV000464 | DEXPRIV000466 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 11/17/2000 providing legal advice re loan settlement, sale of assets, Korea and restructuring of L&H financing | AC, WP | 32 |
| DEXPRIV000467 | DEXPRIV000469 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 11.22.2000 providing legal advice re restructuring of L&H financing | AC, WP | 32 |
| DEXPRIV000470 | DEXPRIV000471 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 11/24/2000 providing legal advice re L&H litigation strategy | AC, WP | 32 |
| DEXPRIV000472 | DEXPRIV000473 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 11/24/2000 providing legal advice re litigation strategy | AC, WP | 32 |
| DEXPRIV000474 | DEXPRIV000475 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 11/26/2000 providing legal advice re restructuring of L&H financing | AC, WP | 32 |
| DEXPRIV000476 | DEXPRIV000478 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 4/12/2000 providing legal advice re Creditors' Committee, loan settlement, restructuring of L&H financing and Belgian litigation with marginalia reflecting the mental impressions of an attorney | AC, WP | 33 |
| DEXPRIV000479 | DEXPRIV000479 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 12/1/2000 providing legal advice re L&H litigation strategy | AC, WP | 33 |
| DEXPRIV000480 | DEXPRIV000482 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 11/29/2000 providing legal advice re restructuring of L&H financing, bankruptcy strategy and L&H litigation strategy | AC, WP | 33 |
| DEXPRIV000484 | DEXPRIV000484 | English | Letter | 11/15/2000 | KBC, Fortis and Artesia signatures | C. Schneider, P. van Raemdonck | Dresdner Bank Luxemburg | Letter providing legal advice re restructuring of L&H financing | AC, WP | 33 |
| DEXPRIV000486 | DEXPRIV000487 | Dutch | Minutes | 11/15/2000 | | | | Minutes of meeting of L&H banking consortium dated 11/15/2000 providing legal advice re sale of assets, L&H litigation strategy and restructuring of L&H financing | AC, WP | 33 |

- 7 -

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Dutch | Letter | 7/7/2000 | Artesia Bank NV | Bastiaens | | Draft letter reflecting mental impressions of an attorney re loan settlement. | | 41 |
| DEXPRIV000634 | DEXPRIV000634 | French | Fax | 1/20/2003 | Fortis | | | Draft letter reflecting the mental impressions of an attorney re restructuring of L&H financing | AC, WP | 42 |
| DEXPRIV000769 | DEXPRIV000772 | English | Memo | 7/8/2002 | T. Zink, C. Rivera | The Bank Group | | Memo providing legal advice re L&H bankruptcy litigation | AC, WP | 46 |
| DEXPRIV000781 | DEXPRIV000783 | Dutch | Letter | | Artesia N.V., Banque Artesia Nederland | P. Hauspie, J. Lernout, N. Willaert | | Draft letter, without date, with handwritten marginalia reflecting the mental impression of an attorney re loan settlement and loan security | WP | 47 |
| DEXPRIV001005 | DEXPRIV001005 | English | Letter | 11/7/2000 | L&H Investment Company | Mr. Ooi Lid Seng of DBS Securities Singapore | | Email providing legal advice re pledging agreement | AC, WP | 52 |
| | | | Email | 11/6/2000 | Document Centre, NY | S. Loosveld | D. Leclercq, L. Barret, J. Sheng | Email providing legal advice re security agreement | AC, WP | 53 |
| DEXPRIV001049 | DEXPRIV001049 | Dutch | Fax | 11/2/2000 | Banque Artesia Nederland | L&H SP | | Fax providing legal advice re loan settlement. | AC, WP | 55 |
| DEXPRIV001050 | DEXPRIV001050 | Dutch | Fax | 11/2/2000 | Artesia Nederland and Artesia Banking Corporation | L&H SP | | Fax providing legal advice re loan settlement. | AC, WP | 55 |
| DEXPRIV001139 | DEXPRIV001141 | English | Memo | 5/17/2001 | Chadbourne & Park | Bank Group | | Memorandum providing legal advice re US litigation practice | AC, WP | 60 |
| DEXPRIV001163 | DEXPRIV001163 | Dutch | Letter per fax | 11/17/2000 | W. Hardeman | P. Rabaey, Mr. van Tiggel | | Fax requesting information for the purpose of legal advice re restructuring of L&H financing | AC, WP | 61 |
| DEXPRIV001167 | DEXPRIV001167 | Dutch | Fax | 11/24/2000 | W. Hardeman | P. Rabaey, P. van Tiggel | | Fax transmitting information upon which legal advice is to be based, prepared at the request of counsel, re restructuring of L&H financing. | AC, WP | 61 |
| DEXPRIV001169 | DEXPRIV001169 | French | Financial statement and note | 11/21/2000 | Artesia | Language Investment Corporation | | Financial statement with handwritten note transmitting information upon which legal advice is to be based re security | WP | 61 |
| DEXPRIV001173 | DEXPRIV001173 | Dutch | Fax | 11/22/2000 | B. Lamiroy, B. van Riet | W. Hardeman | | Fax transmitting information upon which legal advice is to be based re restructuring of L&H financing. | AC, WP | 62 |
| | | English | Email | 11/6/2000 | "Document Centre, NY" | S. Loosveld | D. Leclercq, L. Barret, J. Sheng | Email providing legal advice re security agreement LHIC | AC, WP | 65 |
| | | Dutch | Email | | P. Cordonnier | Mr. Denys | | Undated email providing legal advice re restructuring of L&H financing and LHIC security agreement | AC, WP | 66 |
| DEXPRIV001825 | DEXPRIV001826 | English | Letter | | L&H Advanced Speech Products NV | Banque Paribas (London) | | Draft letter reflecting the mental impressions of an attorney re stock market listing | AC, WP | 75 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV001848 | DEXPRIV001851 | English | Letter | | Paribas Bank Belgie NV, Banque Paribas SA | J. Lernout, P. Hauspie | | Draft engagement letter, reflecting the mental impressions of an attorney re stock market listing. | AC, WP | 76 |
| DEXPRIV001861 | DEXPRIV001872 | French | Report | | Belgian Banking Commission | | | Report dated "March 1997" by authorities re stock market listing. | AC, WP | 76 |
| DEXPRIV001880 | DEXPRIV001881 | English | Letter | | Banque Paribas | L&H Speech Products | | Draft letter, without date, with marginalia reflecting the mental impressions of an attorney re stock market listing | AC | 77 |
| DEXPRIV001882 | DEXPRIV001884 | English | Letter | | L&H Speech Products | Banque Paribas (London) | | Draft letter, without date, with marginalia reflecting the mental impressions of an attorney re stock market listing | AC | 77 |
| DEXPRIV001906 | DEXPRIV001907 | English | Letter | | Banque Paribas | L&H Speech Products | | Draft letter, without date, reflecting the mental impressions of an attorney re stock market listing | AC | 78 |
| DEXPRIV001908 | DEXPRIV001910 | English | Letter | | L&H Speech Products | Banque Paribas (London) | | Draft letter, without date, reflecting the mental impressions of an attorney re stock market listing | AC | 78 |
| DEXPRIV001960 | DEXPRIV001963 | Dutch | Agreement | 12/20/2000 | Banque Artesia Nederland NV | J. Lernout, P. Hauspie, N. Willaert | | Draft agreement reflecting the mental impressions of an attorney re loan settlement | AC | 79 |
| DEXPRIV001964 | DEXPRIV001969 | Dutch | Agreement | 12/26/2000 | L&H Investment Company | Artesia Bank NV | | Fax requesting legal advice and transmitting information to attorney for the purpose of obtaining legal advice re loan settlement | AC, WP | 79 |
| DEXPRIV001974 | DEXPRIV001976 | English | Minutes | 12/2/2000 | | | | Draft minutes of meeting of L&H banking consortium providing legal advice re L&H litigation strategy | AC, WP | 79 |
| DEXPRIV002017 | DEXPRIV002019 | English | Memo | 4/3/2003 | T. Zink | L&H SP Bank Group | | Memorandum providing legal advice re L&H litigation and re bankruptcy. | AC, WP | 82 |
| DEXPRIV002020 | DEXPRIV002054 | English | Presentation | 12/15/2000 | Chadbourne & Parke | L&H SP Bank Group | | Presentation providing legal advice re Chapter 11 and US litigation procedures, and Creditors' Committee. | AC, WP | 82 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV002071 | DEXPRIV002072 | English | Email | 3/13/2001 | S. Halliburton | M. Curran, H. Seife, T. Zink, F. Vazques, A. Rosenblatt, E. Matthews, K. Makowski, A. Landis, G. Ganey, B. Bisson, S. Cimalore, J. McGinley, D. Sklar, R. Christmas, info@studiognmi.nl, F. Monaco, J. Bodnar, K. Mangan, J. d'Amato, B. Lenhart, F. Samyn, J. Werbalowski, B. Silbert, P. Hooper | I. Dizengoff, D. Golden | Email providing legal advice re Creditors' Committee. | AC, WP | 85 |
| DEXPRIV002075 | DEXPRIV002079 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 6/24/2002 providing legal advice re criminal litigation procedure, payment obligations, Dictaphone Directors, bankruptcy, and valuation of assets | AC, WP | 86 |
| DEXPRIV002090 | DEXPRIV002090 | English | Fax | 12/7/2000 | D. de Bleser | H. Seife | KBC Bank, Artesia Banking Corporation, Fortis Bank, Deutsche Bank, Dresdner Bank Luxembourg, De Bandt van Hecke Lagae & Loesch | Fax transmitting legal advice re bankruptcy | AC, WP | 92 |
| DEXPRIV002096 | DEXPRIV002097 | English | Memo | 8/13/2002 | C. Rivera | The Bank Group | H. Seife, T. Zink | Memorandum providing legal advice re L&H litigation and re bankruptcy. | AC, WP | 92 |
| DEXPRIV002098 | DEXPRIV002101 | English | Memo | 8/13/2002 | T. Zink, C. Rivera | The Bank Group | | Memorandum providing legal advice re L&H litigation and re bankruptcy. | AC, WP | 92 |
| DEXPRIV002105 | DEXPRIV002109 | English | Memo | 10/12/2002 | T. Zink, C. Rivera | The Bank Group | | Memorandum providing legal advice re L&H litigation and re bankruptcy, with marginalia. | AC, WP | 94 |
| DEXPRIV002110 | DEXPRIV002110 | English | Memo | 10/18/2002 | T. Zink, C. Rivera | The Bank Group | | Memorandum providing legal advice re litigation strategy | AC, WP | 95 |
| DEXPRIV002139 | DEXPRIV002142 | English | Memo | 2/22/2002 | T. Zink, C. Rivera | The Bank Group | | Legal advice re L&H bankruptcy litigation. | AC, WP | 102 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV002147 | DEXPRIV002148 | English | Memo | 2/15/2002 | T. Zink, C. Rivera | The Bank Group | | Legal advice re L&H bankruptcy litigation. | AC, WP | 102 |
| DEXPRIV002163 | DEXPRIV002167 | English | Fax | 6/10/2002 | T. Zink, C. Rivera | The Bank Group | | Legal advice re L&H bankruptcy litigation. | AC, WP | 103 |
| DEXPRIV002182 | DEXPRIV002203 | English | Memo | 9/19/2001 | T. Zink, C. Rivera | The Bank Group | | Memo providing legal advice re restructuring of L&H financing and re bankruptcy. | AC, WP | 105 |
| DEXPRIV002223 | DEXPRIV002227 | English | Minutes | | | | | Minutes of bankers meeting dated 6/24/2002 providing legal advice, transmitting information upon which legal advice is to be based, and reflecting the mental impression of an attorney, re bankruptcy, litigation, restructuring of L&H financing. | AC, WP | 106 |
| DEXPRIV002301 | DEXPRIV002304 | English | Note | 12/20/2000 | J. Verbist | KBC Bank, Artesia Bank, Deutsche Bank, Dresdner Bank | | Note providing legal advice re US litigation strategy | AC, WP | 112 |
| DEXPRIV002305 | DEXPRIV002307 | English | Memo | 12/21/2000 | H. Seife | Bank Group | | Memorandum providing legal advice re composition agreement, sale of assets, bankruptcy | AC, WP | 112 |
| DEXPRIV002318 | DEXPRIV002320 | English | Memo | 1/15/2000 | T. Zink | the Banks | H. Seife | Memorandum providing legal advice re banks' rights and duties pending bankruptcy | AC, WP | 115 |
| DEXPRIV002322 | DEXPRIV002324 | English | Memo | 1/15/2001 | T. Zink | the Banks | H. Seife | Memorandum providing legal advice re banks' rights and duties pending bankruptcy | AC, WP | 116 |
| DEXPRIV002329 | DEXPRIV002329 | English | Letter | 1/2/2002 | Chadbourne & Parke | The Bank Group | | Letter transmitting letter from accountant and providing legal advice re bankruptcy and restructuring | AC, WP | 117 |
| DEXPRIV002338 | DEXPRIV002338 | English | Letter | 1/2/2001 | Chadbourne & Parke | The Bank Group | | Letter transmitting letter from accountant and providing legal advice re bankruptcy and restructuring plan | AC, WP | 118 |
| DEXPRIV002350 | DEXPRIV002353 | English | Memo | 12/22/2000 | H. Seife, T. Zink | The Bank Group | | Memorandum providing legal advice re Creditors' Committee, L&H restructuring and bankruptcy litigation proceedings. | AC, WP | 119 |
| DEXPRIV002360 | DEXPRIV002262 | English | Fax | 12/29/2000 | Chadbourne & Parke | The Bank Group | | Memorandum providing legal advice re Creditors' Committee, L&H restructuring, restructuring of L&H finance and bankruptcy litigation proceedings | AC, WP | 120 |
| DEXPRIV002376 | DEXPRIV002377 | English | Memo | 1/26/2001 | T. Zink | The Bank Group | | Memorandum providing legal advice re bankruptcy proceedings. | AC, WP | 122 |
| DEXPRIV002379 | DEXPRIV002381 | English | Memo | 1/18/2001 | T. Zink | The Bank Group | | Memorandum providing legal advice re bankruptcy proceedings. | AC, WP | 123 |
| DEXPRIV002394 | DEXPRIV002394 | English | Letter | 11/29/2000 | | J. Lernout, F. Vander-heydonck | | Draft letter re setoff of debts against bank deposits as a result of acceleration of loans. | AC | 126 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV002396 | DEXPRIV002396 | English | Memo | 12/13/2002 | T. Zink, C. Rivera | The Bank Group | | Memorandum providing legal advice re bankruptcy litigation proceedings. | AC, WP | 126 |
| DEXPRIV002400 | DEXPRIV002401 | English | Memo | 8/26/2002 | T. Zink, C. Rivera | The Bank Group | | Memorandum providing legal advice re bankruptcy litigation proceedings. | AC, WP | 126 |
| DEXPRIV002410 | DEXPRIV002411 | English | Memo | 9/19/2002 | T. Zink, C. Rivera | The Bank Group | | Memorandum providing legal advice re bankruptcy litigation proceedings. | AC, WP | 126 |
| DEXPRIV002429 | DEXPRIV002432 | English | Memo | 4/5/2001 | T. Zink | The Bank Group | | Memorandum providing legal advice re representation in Creditors' Committee. | AC, WP | 127 |
| DEXPRIV002434 | DEXPRIV002436 | English | Memo | 8/2/2002 | T. Zink, C. Rivera | The Bank Group | | Memorandum providing legal advice re bankruptcy proceedings with marginalia reflecting the mental impressions of an attorney. | AC, WP | 127 |
| DEXPRIV002459 | DEXPRIV002459 | English | Memo | 5/24/2002 | C. Rivera | The Bank Group | H. Seife, T. Zink | Memorandum providing legal advice re L&H restructuring and bankruptcy litigation proceedings. | AC, WP | 131 |
| DEXPRIV002461 | DEXPRIV002464 | English | Memo | 5/31/2002 | T. Zink, C. Rivera | The Bank Group | | Memorandum providing legal advice re bankruptcy litigation proceedings. | AC, WP | 131 |
| DEXPRIV002469 | DEXPRIV002469 | English | Memo | 4/5/2002 | T. Zink, C. Rivera | The Bank Group | | Fax transmitting legal advice re bankruptcy litigation proceedings. | AC, WP | 131 |
| DEXPRIV002488 | DEXPRIV002491 | English | Memo | 4/26/2000 | T. Zink, C. Rivera | The Bank Group | | Memorandum providing legal advice re bankruptcy litigation proceedings. | AC, WP | 133 |
| DEXPRIV002495 | DEXPRIV002497 | English | Memo | 5/13/2002 | T. Zink, C. Rivera | The Bank Group | | Memorandum providing legal advice re L&H restructuring and litigation proceedings. | AC, WP | 134 |
| DEXPRIV002498 | DEXPRIV002499 | English | Memo | 5/13/2002 | T. Zink, C. Rivera | The Bank Group | | Memorandum providing legal advice re bankruptcy and litigation proceedings. | AC, WP | 134 |
| DEXPRIV002517 | DEXPRIV002517 | English | Agreement | | | Dictaphone | | Draft cover page of agreement of 2002 re Dictaphone warrants | AC, WP | 135 |
| DEXPRIV002518 | DEXPRIV002518 | English | Agreement | | | Dictaphone | | Draft page of agreement of 2002 with marginalia reflecting the mental impressions of an attorney re Dictaphone warrants | AC, WP | 135 |
| DEXPRIV002519 | DEXPRIV002519 | English | Agreement | | | Dictaphone | | Draft page of agreement of 2002 with marginalia reflecting the mental impressions of an attorney re Dictaphone warrants | AC, WP | 136 |
| DEXPRIV002520 | DEXPRIV002520 | English | Agreement | | | Dictaphone | | Draft page of agreement of 2002 with marginalia reflecting the mental impressions of an attorney re Dictaphone warrants | AC, WP | 136 |
| DEXPRIV002521 | DEXPRIV002522 | English | Email | 2/26/2002 | M. Mithoff | | | Email from opposing counsel with marginalia reflecting the mental impressions of an attorney re Dictaphone warrants | AC, WP | 136 |
| DEXPRIV002554 | DEXPRIV002554 | English | Memo | 2/20/2002 | C. Rivera | Bank Group | | Memorandum providing legal advice re Dictaphone reorganization. | AC, WP | 139 |
| DEXPRIV002791 | DEXPRIV002792 | Dutch | Fax | 11/23/2000 | J. Lernout | J. Blomkvish, M. Blackstone | | Fax transmitting information upon which legal advice is to be based re loan settlement. | AC, WP | 151 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV002801 | DEXPRIV002801 | Dutch | Letter | 12/15/2000 | Land Register | H. Jespers | | Letter providing information requested by an attorney for the purpose of basing legal advice upon, with marginalia, re loan settlement. | AC, WP | 152 |
| DEXPRIV002806 | DEXPRIV002806 | Dutch | Letter | 1/25/2001 | J. van Niel Schuuren | Tax Registrar | | Letter requesting information for the purpose of basing legal advice upon, with marginalia, re loan settlement. | AC, WP | 152 |
| DEXPRIV002807 | DEXPRIV002808 | Dutch | Excerpt | | Land Register | | | Undated handwritten excerpt of Land Register providing information requested by an attorney for the purpose of basing legal advice upon, re loan settlement. | AC, WP | 152 |
| DEXPRIV002811 | DEXPRIV002811 | Dutch | Letter | 1/25/2001 | J. van Niel Schuuren | Tax Registrar | | Letter requesting information for the purpose of basing legal advice upon, with marginalia, re loan settlement. | AC, WP | 152 |
| DEXPRIV002812 | DEXPRIV002812 | Dutch | Excerpt | 1/25/2001 | Land Register | | | Handwritten excerpt of Land Register providing information requested by an attorney for the purpose of basing legal advice upon, re loan settlement. | AC, WP | 153 |
| DEXPRIV002813 | DEXPRIV002813 | Dutch | Excerpt | 1/30/2001 | Land Register | | | Overview of land register providing legal advice re loan settlement. | AC, WP | 153 |
| DEXPRIV002817 | DEXPRIV002817 | Dutch | Form | 4/8/1995 | P. Vandenberghe, notary in transaction between N. Willhaert and KBC | Mortgage Registry | | Request for registration for the purpose of basing legal advice upon, re loan settlement. | AC, WP | 153 |
| DEXPRIV002818 | DEXPRIV002819 | Dutch | Form | 6/21/2001 | I. Viaene, notary in transaction between N. Willhaert and KBC | Mortgage Registry | | Request for registration for the purpose of basing legal advice upon. | AC, WP | 153 |
| DEXPRIV002821 | DEXPRIV002821 | Dutch | Letter | 2/6/2001 | Land Register | J. de Witte | | Letter providing information requested by an attorney for the purpose of basing legal advice upon, re loan settlement. | AC, WP | 153 |
| DEXPRIV002825 | DEXPRIV002825 | Dutch | Excerpt | 11/24/2000 | Land Register | | | Handwritten excerpt of Land Register providing information requested by an attorney for the purpose of basing legal advice upon, re loan settlement. | AC, WP | 153 |
| DEXPRIV002829 | DEXPRIV002829 | Dutch | Fax | 1/30/2001 | J. de Witte 2. Land Register | Tax Registrar | | Letter requesting information with response added in handwriting, re loan settlement. | AC, WP | 154 |
| DEXPRIV002832 | DEXPRIV002832 | Dutch | Letter | 1/25/2001 | J. van Niel Schuuren | Tax Registrar | | Letter requesting information requested by an attorney for the purpose of basing legal advice upon, re loan settlement. | AC, WP | 154 |

- 13 -

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV002833 | DEXPRIV002833 | Dutch | Excerpt | 1/25/2001 | Land Register | | | Handwritten excerpt of Land Register providing information requested by an attorney for the purpose of basing legal advice upon, re loan settlement | AC, WP | 154 |
| DEXPRIV002837 | DEXPRIV002837 | Dutch | Excerpt | 1/17/2001 | H. Jespers | Mortgage Registry | | Letter requesting information at the request of-counsel to base legal advice upon re loan settlement | AC, WP | 154 |
| DEXPRIV002838 | DEXPRIV002839 | Dutch | Excerpt | | | | | Excerpt of Mortgage Register, without date | AC, WP | 154 |
| DEXPRIV002842 | DEXPRIV002842 | Dutch | Letter | 1/10/2001 | I.H. Jespers | Tax Registrar | | Letter requesting information with response added in handwriting, re loan settlement. | AC, WP | 154 |
| DEXPRIV002883 | DEXPRIV002883 | French | Email | | J. van Hees | F. Jauneau, bailiff | | Undated email requesting legal advice re loan settlement | AC, WP | 156 |
| DEXPRIV002885 | DEXPRIV002885 | French | Letter | 11/21/2000 | F. Jauneau, bailiff | J. van Hees | | Letter providing legal advice re loan settlement | AC, WP | 156 |
| DEXPRIV002886 | DEXPRIV002886 | French | Fax | | Land Register | | | Undated fax providing information re loan settlement. | AC, WP | 156 |
| DEXPRIV002899 | DEXPRIV002899 | Dutch | Letter | 5/14/2001 | R. Vandenhende, bailiff | J. Verbist | | Letter transmitting writ of seizure and notices of service at the request of counsel re loan settlement | AC, WP | 157 |
| DEXPRIV003066 | DEXPRIV003068 | Dutch | Letter | | Artesia Bank NV, Artesia Banque Nederland NV | L&H Investment Company, J. Lernout, P. Hauspie, N. Willaert | | Draft letter with marginalia reflecting the mental impressions of an attorney re loan settlement. | AC, WP | 162 |
| DEXPRIV003069 | DEXPRIV003077 | English | Agreement | | | L&H Investment Company, Artesia Bank NV | | Draft agreement of 2001 with marginalia reflecting the mental impressions of an attorney re loan settlement. | AC, WP | 162 |
| DEXPRIV003080 | DEXPRIV003088 | English | Agreement | | | L&H Investment Company, Artesia Bank NV | | Draft agreement dated 5/2001 with marginalia reflecting the mental impressions of an attorney re loan settlement. | AC, WP | 162 |
| DEXPRIV003177 | DEXPRIV003180 | Dutch | Agreement | | | Fortis Bank NV, LHSP NV | | Draft agreement reflecting the mental impressions of any attorney re loan security | AC, WP | 164 |
| DEXPRIV003194 | DEXPRIV003194 | Dutch | Email | 11/15/2000 | T. Denys | P. Cordonnier | C. Mestdagh, F. Vanderhooydonck | Email, with attachment, providing legal advice re security interest | AC, WP | 165 |
| DEXPRIV003194 | DEXPRIV003194 | | Email | 11/14/2000 | B. Constant | T. Denys | | Email, with attachment, transmitting information requested by an attorney to base legal advice upon re security interest. | AC, WP | 165 |
| DEXPRIV003197 | DEXPRIV003197 | | Email | 11/15/2000 | P. Cordonnier | T. Denys | | Email, with marginalia reflecting the mental impressions of an attorney, transmitting legal advice re security interest. | AC, WP | 166 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV003198 | DEXPRIV003202 | Dutch | Email | 11/14/2000 | T. Denys | P. Cordonnier | T. Denys, van Tiggel, C. Mesidagh, F. Vander-hoydonck | Email requesting legal advice and providing information for the purpose of obtaining legal advice, re security interest. | AC, WP | 166 |
| DEXPRIV003206 | DEXPRIV003210 | Dutch | Email | | P. Cordonnier | T. Denys | | Email without header information providing legal advice re security interest | AC, WP | 166 |
| DEXPRIV003327 | DEXPRIV003328 | Dutch | Email | 11/7/2000 | P. Cordonnier | T. Denys | C. Mesidagh, M. Colle, K. van Riet, F. Vanderhooydonck | Email providing legal advice re security and pledging agreement | AC, WP | 169 |
| DEXPRIV003364 | DEXPRIV003366 | Dutch | Email | 11/3/2000 | C. Mesidagh | P. Cordonnier | T. Denys, M. Colle, K. van Riet | Email transmitting legal advice re security agreement | AC, WP | 170 |
| DEXPRIV003364 | DEXPRIV003366 | Dutch | Email | 11/3/2000 | P. Cordonnier | C. Mesidagh, T. Denys | M. Colle, K. van Riet | Email providing legal advice re security agreement | AC, WP | 170 |
| DEXPRIV003367 | DEXPRIV003367 | Dutch | Email | 10/30/2000 | T. Denys | P. Cordonnier | C. Mesidagh, F. Vander-hoydonck | Email providing legal advice re security agreement and re pledging agreement | AC, WP | 170 |
| DEXPRIV003599 | DEXPRIV003619 | English | Agreement | 12/xx/2001 | | Dictaphone Corporation, KBC Bank NV, Fortis Bank NV, Artesia Banking Corporation NV, L&HSP NV | | Draft shareholders' agreement reflecting the mental impressions of an attorney re L&H restructuring | AC, WP | 179 |
| DEXPRIV003624 | DEXPRIV003626 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 1.2.2001 with marginalia reflecting the mental impressions of an attorney, re L&H litigation strategy and restructuring of L&H financing | AC, WP | 180 |
| DEXPRIV003637 | DEXPRIV003638 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 11/25/2000 with marginalia reflecting the mental impressions of an attorney, re loan security, sale of assets, Korea and restructuring of L&H financing | AC, WP | 181 |
| DEXPRIV003690 | DEXPRIV003704 | English | Agreement | | | KBC Bank NV, Artesia Banking Corporation, L&H SP NV | | Draft shareholders' agreement dated "December 2001", with marginalia reflecting the mental impressions of an attorney re shareholders' agreement | AC, WP | 185 |
| DEXPRIV003709 | DEXPRIV003709 | English | Email | 11/8/2001 | S. Rivera | Bank Group | | Memorandum providing legal advice re bankruptcy | AC, WP | 185 |
| DEXPRIV003722 | DEXPRIV003724 | English | Minutes | | | | | Draft minutes of conference call of L&H banking consortium dated 7/25/2001, with marginalia reflecting the mental impression of an attorney, providing legal advice re L&H restructuring, L&H litigation issues | AC, WP | 190 |

- 15 -

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV003750 | DEXPRIV003750 | English | Memo | 8/2/2001 | S. Rivera | Bank Group | | Memorandum providing legal advice re sale of assets with marginalia reflecting the mental impressions of an attorney | AC, WP | 193 |
| DEXPRIV003752 | DEXPRIV003752 | English | Memo | 8/2/2001 | S. Rivera | Bank Group | | Memorandum providing legal advice re settlement | AC, WP | 194 |
| DEXPRIV003774 | DEXPRIV003779 | English | Memo | 8/2/2001 | T. Zink | The Bank Group | | Memorandum, with marginalia reflecting the mental impressions of an attorney, providing legal advice re bankruptcy and litigation strategy | AC, WP | 197 |
| DEXPRIV003796 | DEXPRIV003797 | English | Memo | 8/23/2001 | T. Zink, A. Rosenblatt | The Bank Group | | Memorandum providing legal advice re bankruptcy and litigation strategy | AC, WP | 200 |
| DEXPRIV003924 | DEXPRIV003926 | French | Certificate and letter | 1/4/2001 | Direction Generale des Impots | | | Certificate transmitting information upon which legal advice is to be based re loan security | AC, WP | 206 |
| DEXPRIV003935 | DEXPRIV003936 | French | Certificate and letter | 1/4/2001 | Direction Generale des Impots | | | Certificate transmitting information upon which legal advice is to be based re loan security | AC, WP | 207 |
| DEXPRIV004158 | DEXPRIV004160 | English | Minutes | 12/21/2000 | | Bank Group | | Draft minutes of meeting where attorneys are present, transmitting information for the purpose of legal advice re restructuring of L&H financing | WP | 216 |
| DEXPRIV004162 | DEXPRIV004162 | English | Note | 12/20/2000 | J. Verbist | KBC Bank, Fortis Bank, Deutsche Bank, Dresdner Bank | | Note providing legal advice re litigation strategy | AC, WP | 216 |
| DEXPRIV004166 | DEXPRIV004166 | English | Fax | 12/15/2000 | D. de Bleser | KBC Bank, Fortis Bank, Deutsche Bank, Dresdner Bank | | Fax transmitting information for the purpose of legal advice LHSP litigation | AC, WP | 216 |
| DEXPRIV004169 | DEXPRIV004169 | English | Fax | 12/22/2000 | DeBandt, van Hecke, Lagae & Loesch | KBC Bank, Fortis Bank, Deutsche Bank, Dresdner Bank | | Fax transmitting information for the purpose of legal advice LHSP litigation | AC, WP | 216 |
| DEXPRIV004171 | DEXPRIV004172 | Dutch | Note | | J. Verbist, J. Verlinden | KBC Bank, Fortis Bank, Deutsche Bank, Artesia Bank | | Email providing legal advice re litigation strategy | AC, WP | 217 |
| DEXPRIV004173 | DEXPRIV004175 | English | Fax | 12/4/2000 | J. Verbist | B. Asscherickx, K. van Brocck, K. Lemmens | | Fax providing legal advice re litigation strategy | AC, WP | 217 |
| DEXPRIV004178 | DEXPRIV004178 | English | Fax | 11/7/2000 | Deutsche Bank | D. de Bleser | | Fax transmitting information upon which legal advice is to be based re restructuring of L&H financing | AC, WP | 217 |
| DEXPRIV004329 | DEXPRIV004331 | English | Memo | 3/9/2001 | H. Seife, T. Zink | The Bank Group | | Memorandum providing legal advice re judicial composition | AC, WP | 225 |
| DEXPRIV004370 | DEXPRIV004370 | English | Wire | 12/30/1999 | DSB Bank | | | Wire transfer form requested by an attorney to base legal advice upon re loan repayment | AC, WP | 227 |
| DEXPRIV004396 | DEXPRIV004396 | English | Wire | 12/30/1999 | DSB Bank | | | Wire transfer form requested by an attorney to base legal advice upon re loan repayment | AC, WP | 229 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV004485 | DEXPRIV004485 | Dutch | Email | 6/24/2003 | Exacom | B. Lamiroy | | Email providing information upon which legal advice is based re litigation issues. | AC, WP | 234 |
| DEXPRIV004491 | DEXPRIV004493 | French | Memo | | ARCA | B. Lamiroy | | Memorandum providing legal advice re defendants | AC, WP | 234 |
| DEXPRIV004909 | DEXPRIV004913 | Dutch | Agreement | | Artesia, J. Lernout, P. Hauspie, N. Willaert | | | Draft agreement, without date, reflecting the mental impression of an attorney re Credit Agreement. | WP | 244 |
| DEXPRIV004948 | DEXPRIV004951 | English | Fax | 11/27/2000 | KBC Bank and Artesia | J. Duerden, J. Skrzypczak | | Email providing legal advice re LHSP litigation and Dictaphone | AC, WP | 246 |
| DEXPRIV004955 | DEXPRIV004955 | English | Fax | 11/23/2000 | D. de Bleser | J. Duerden, J. Skrzypczak | P. van Tiggel, J. Vandensteen, C. Schneider, R. Haas, Dictaphone Corp. | Fax providing legal advice re Dictaphone | AC, WP | 246 |
| DEXPRIV004956 | DEXPRIV004958 | English | Fax | 11/23/2000 | KBC Bank and Artesia | J. Duerden, J. Skrzypczak | | Fax with annex providing legal advice re loan security | AC, WP | 246 |
| DEXPRIV004959 | DEXPRIV004963 | English | Fax | 11/27/00 | KBC Bank and Artesia | R. Pieper, J. Duerden, J. Skrzypczak | | Fax providing legal advice re loan security and re Dictaphone. | AC, WP | 246 |
| DEXPRIV005002 | DEXPRIV005005 | English | Note | 12/20/2000 | J. Verbist | KBC Bank, Artesia Bank, Fortis Bank, Deutsche Bank, Dresdner Bank | | Email providing legal advice re litigation. | AC, WP | 250 |
| DEXPRIV005012 | DEXPRIV005013 | English | Note | 12/25/2000 | J. Verbist | The Banks | | Email providing legal advice re bankruptcy, re litigation and re loan security | AC, WP | 250 |
| DEXPRIV005022 | DEXPRIV005034 | English | Draft Agreement | Dec-00 | Ableco Finance LLC; LHSP | J. Skrzypczak LHSP | A. Brilmunt | Draft agreement reflecting the mental impression of an attorney re restructuring of L&H financing. | AC, WP | 252 |
| DEXPRIV005042 | DEXPRIV005045 | English | Fax | 11/27/2000 | KBC Bank and Artesia | R. Pieper, J. Duerden, J. Skrzypczak | | Fax providing legal advice re loan security. | AC, WP | 253 |
| DEXPRIV005050 | DEXPRIV005051 | English | Draft fax | 11/24/2000 | Artesia and KBC Bank | J. Duerden, J. Skrzypczak | | Draft fax providing legal advice re loan security. | AC, WP | 253 |
| DEXPRIV005364 | DEXPRIV005364 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 7/13/2001 providing legal advice re L&H litigation strategy and restructuring of L&H financing | AC, WP | 267 |
| DEXPRIV005365 | DEXPRIV005365 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 7/13/2001 providing legal advice re L&H litigation strategy and restructuring of L&H financing | AC, WP | 267 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV005369 | DEXPRIV005369 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 9/25/2001 providing legal advice re L&H litigation strategy and restructuring of L&H financing | AC, WP | 269 |
| DEXPRIV005372 | DEXPRIV005373 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 1/24/2001 providing legal advice re restructuring of L&H financing, interest payment and litigation issues | AC, WP | 270 |
| DEXPRIV005376 | DEXPRIV005376 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 1/15/2001 providing legal advice re restructuring of L&H financing | AC, WP | 271 |
| DEXPRIV005389 | DEXPRIV005390 | Dutch | Memo | 12/11/2000 | Global credit risk Contenieux & Legal Corporate | L&H Devaluation Committee | | Fax transmitting memorandum, with marginalia reflecting the mental impressions of an attorney providing legal advice re L&H debt, loan settlement, value of assets. Marginalia also indicate that memorandum was forwarded to C. Decouture. | AC, WP | 273 |
| DEXPRIV005391 | DEXPRIV005392 | Dutch | Memo | 12/11/2000 | | L&H Devaluation Committee | | Memorandum providing legal advice re L&H debt, loan settlement, value of assets. | AC, WP | 273 |
| DEXPRIV005458 | DEXPRIV005459 | Dutch | Letter | 7/23/2002 | Artesia Banking corporation NV | Banque Artesia Nederland NV | | Undated draft letter transmitted for the purpose of obtaining legal advice re loan settlement | AC, WP | 278 |
| DEXPRIV005498 | DEXPRIV005499 | Dutch | Bank guarantee | 12/30/1999 | Dexia Bank Belgie NV | Banque Artesia Nederland NV | | Draft bank guarantee sent to attorney for the purpose of obtaining legal advice re loan settlement | AC, WP | 280 |
| DEXPRIV005975 | DEXPRIV005976 | English | Wire | 12/30/1999 | DBS Bank | | | Wire transfer form requested by an attorney to base legal advice upon re loan repayment. | AC, WP | 293 |
| DEXPRIV006003 | DEXPRIV006009 | Dutch | Agreement | 12/28/1999 | NV Artesia Bank, SAIL, Trust VZW, Flanders Language Valley Campus NV, Flanders Language Valley Education NV | | | Executed agreement with marginalia reflecting the mental impressions of an attorney re loan security. | AC, WP | 295 |
| DEXPRIV006256 | DEXPRIV006256 | French | Statement | 11/17/2000 | BNP Paribas | NV Bewaar-bedrijf Artesia Nederland | | Account statement prepared at the request of counsel re seizures | AC, WP | 299 |
| DEXPRIV006332 | DEXPRIV006337 | English | Agreement | 12/22/2000 | Artesia Bank NV, L&H Investment Company | | | Draft agreement reflecting the mental impressions of an attorney, re LHIC investment portfolio. | AC, WP | 302 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV006338 | DEXPRIV006343 | English | Agreement | 12/22/2000 | Artesia Bank NV, L&H Investment Company | | | Draft agreement reflecting the mental impressions of an attorney, re LHIC investment portfolio. | AC, WP | 302 |
| DEXPRIV006344 | DEXPRIV006345 | English | Agreement | 12/22/2000 | Artesia Bank NV, L&H Investment Company | | | Draft agreement reflecting the mental impressions of an attorney, re LHIC investment portfolio. | AC, WP | 302 |
| DEXPRIV006351 | DEXPRIV006352 | English | Agreement | 12/22/2000 | Artesia Bank NV, L&H Investment Company | | | Draft agreement, with marginalia reflecting the mental impressions of an attorney, re LHIC investment portfolio. | AC, WP | 302 |
| DEXPRIV006353 | DEXPRIV006358 | English | Agreement | 12/22/2000 | Artesia Bank NV, L&H Investment Company | | | Draft agreement, with marginalia reflecting the mental impressions of an attorney, re LHIC investment portfolio. | AC, WP | 302 |
| DEXPRIV006478 | DEXPRIV006479 | English | Draft letter | 9/27/2000 | D. de Bleser, P. Vermeiren | C. Dammekens | | Draft letter reflecting the mental impression of an attorney and requesting information for the purpose of legal advice re restructuring of L&H financing | AC, WP | 309 |
| DEXPRIV006503 | DEXPRIV006503 | English | Fax | 11/15/2000 | KBC Bank, Fortis Bank, Artesia Bank | C. Schneider, P. Van Raemdonck | | Fax reflecting the mental impression of an attorney re restructuring of L&H financing. | AC, WP | 311 |
| DEXPRIV006505 | DEXPRIV006505 | English | Letter | | KBC Bank | | | Letter providing information at the request of an attorney re Creditors' Committee. | WP | 311 |
| DEXPRIV006576 | DEXPRIV006577 | Dutch | English | Memo | 11/17/2000 | K. Macours | Lenders of the LHSP credit facility | Fax requesting legal advice re restructuring of L&H financing, share pledge agreement, loan security and Korea | AC, WP | 315 |
| DEXPRIV006610 | DEXPRIV006610 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 12/21/2000 re bankruptcy and Dictaphone. | AC, WP | 318 |
| DEXPRIV006614 | DEXPRIV006616 | English | Memo | 12/21/2000 | H. Seife | Bank Group | | Memorandum providing legal advice re litigation proceedings, sale of assets, bankruptcy. | AC, WP | 318 |
| DEXPRIV006618 | DEXPRIV006621 | English | Memo | 12/20/2001 | J. Verbist | KBC Bank, Artesia Bank, Fortis Bank, Deutsche Bank, Dresdner Bank | | Memorandum providing legal advice re litigation proceedings, restructuring of L&H financing, bankruptcy | AC, WP | 318 |
| DEXPRIV006622 | DEXPRIV006625 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium re restructuring of L&H financing | AC, WP | 318 |
| DEXPRIV006626 | DEXPRIV006627 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium re restructuring of L&H financing | AC, WP | 319 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV006630 | DEXPRIV006630 | English | Minutes | | | | | First page of minutes of meeting of L&H banking consortium re restructuring of L&H financing | AC, WP | 319 |
| DEXPRIV007435 | DEXPRIV007435 | Dutch | Letter | 1/21/2003 | B. Lamiroy | W. Hardeman | | Draft letter | WP | 344 |
| DEXPRIV007441 | DEXPRIV007441 | Dutch | Letter | 6/15/2001 | Artesia Bank NV | BTW Administrative | W. Hardeman | Draft letter | WP | 344 |
| DEXPRIV007476 | DEXPRIV007476 | Dutch | Letter | 2/04/2003 | S. de Loecker | W. Hardeman | | Draft letter reflecting the mental impressions of an attorney re ELCS seizure | WP | 346 |
| DEXPRIV007479 | DEXPRIV007479 | Dutch | Letter | 2/04/2003 | S. de Loecker | W. Hardeman | | Draft letter reflecting the mental impressions of an attorney re ELCS seizure | WP | 346 |
| DEXPRIV007481 | DEXPRIV007484 | English | Memo | 4/05/2001 | T. Zink | The Bank Group | | Memorandum providing legal advice re U.S. L&H litigation | AC, WP | 346 |
| DEXPRIV007485 | DEXPRIV007506 | English | Memo | 9/19/2001 | T. Zink, S. Rivera | The Bank Group | | Memorandum providing legal advice re restructuring of L&H financing and U.S. litigation | AC, WP | 347 |
| DEXPRIV007507 | DEXPRIV007515 | English | Memo | 9/28/2001 | T. Zink, H. Seife | The Lernout & Hauspie Bank Group | | Memorandum providing legal advice re U.S. L&H litigation | AC, WP | 347 |
| DEXPRIV007559 | DEXPRIV007563 | English | Memo | 6/25/2001 | H. Seife, T. Zink | The Bank Group | | Memorandum providing legal advice re Dictaphone financing | AC, WP | 348 |
| DEXPRIV007565 | DEXPRIV007566 | English | Memo | 7/17/2001 | T. Zink | The Bank Group | | Memorandum providing legal advice re Dictaphone financing | AC, WP | 350 |
| DEXPRIV007570 | DEXPRIV007592 | English | Agreement | | Dictaphone Corporation | | | Draft Promissory Note with marginalia reflecting the mental impressions of an attorney re same | AC, WP | 351 |
| DEXPRIV007593 | DEXPRIV007614 | English | Agreement | | Dictaphone Corporation | | | Draft Promissory Note with marginalia reflecting the mental impressions of an attorney re same | AC, WP | 351 |
| DEXPRIV007615 | DEXPRIV007636 | English | Agreement | | Dictaphone Corporation | | | Draft Promissory Note with marginalia reflecting the mental impressions of an attorney re same | AC, WP | 351 |
| DEXPRIV007637 | DEXPRIV007659 | English | Agreement | | Dictaphone Corporation | | | Draft Promissory Note with marginalia reflecting the mental impressions of an attorney re same | AC, WP | 351 |
| DEXPRIV007666 | DEXPRIV007666 | English | Fax | 6/15/2001 | T. Zink | The Bank Group | | Fax, with attachment, providing legal advice re Dictaphone | AC, WP | 352 |
| DEXPRIV007667 | DEXPRIV007706 | English | Memo | 6/25/2001 | Chadbourne & Parke | The Bank Group | | Memorandum providing legal advice re Dictaphone | AC, WP | 352 |
| DEXPRIV007746 | DEXPRIV007746 | English | Memo | 2/20/2002 | S. Rivera | The Bank Group | | Memorandum providing legal advice re restructuring Dictaphone | AC, WP | 359 |
| DEXPRIV007943 | DEXPRIV007945 | English | Fax | 12/06/2002 | T. Zink, C. Rivera | The Bank Group | | Fax providing legal advice re L&H bankruptcy | AC, WP | 372 |
| DEXPRIV007951 | DEXPRIV007953 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 1/12/2000 re L&H litigation strategy | AC, WP | 372 |
| DEXPRIV007954 | DEXPRIV007954 | English | Minutes | | | | | First page of minutes meeting of L&H banking consortium dated 11/29/2000 providing legal advice re restructuring of L&H financing, L&H bankruptcy strategy and L&H | AC, WP | 372 |

- 20 -

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | litigation strategy | | 372 |
| DEXPRIV007955 | DEXPRIV007955 | English | Minutes | | | | | First page of minutes of conference call of L&H banking consortium dated 11/29/2000 providing legal advice re sale of assets and restructuring of L&H financing | AC, WP | 372 |
| DEXPRIV007956 | DEXPRIV007957 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 11/26/2000 providing legal advice re restructuring of L&H financing | AC, WP | 373 |
| DEXPRIV007958 | DEXPRIV007958 | English | Minutes | | | | | First page of minutes of meeting of L&H banking consortium dated 11/24/2000 providing legal advice re litigation strategy | AC, WP | 373 |
| DEXPRIV007978 | DEXPRIV007979 | English | Letter | | C. Dammekens | KBC Bank, Artesia Banking Corporation | J. Duerden, F. Vanderhoydonck, D. Hart, C. Schneider, P. van Raemdonck | Draft letter dated "November ___ 2000" is to be sent by L&H, with marginalia reflecting the same mental impressions of an attorney re same | AC, WP | 376 |
| DEXPRIV007980 | DEXPRIV007982 | English | Letter | | | C. Schneider, J. Vandeerberghen, P. van Raemdonck | C. Dammekens, F. Vanderhoydonck, Artesia Banking Corporation, KBC Bank NV | Undated draft letter to be sent by L&H, with marginalia reflecting the mental impressions of an attorney re same | AC, WP | 376 |
| DEXPRIV008036 | DEXPRIV008039 | English | Letter | | | | | **Undated letter to LHSP reflecting the mental impressions of an attorney re restructuring of L&H financing, with marginalia reflecting the mental impressions of an attorney re same** | AC, WP | 381 |
| DEXPRIV008040 | DEXPRIV008041 | English | Minutes | | | | | Minutes of conference call of L&H banking consortium dated 1/24/2001 providing legal advice re L&H litigation strategy and restructuring of L&H financing | AC, WP | 381 |
| DEXPRIV008042 | DEXPRIV008043 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 1/15/2001 providing legal advice re restructuring of L&H financing | AC, WP | 381 |
| DEXPRIV008044 | DEXPRIV008047 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 1/15/2001 providing legal advice re sale of assets, L&H litigation strategy and restructuring of L&H financing | AC, WP | 381 |
| DEXPRIV008048 | DEXPRIV008050 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 1/8/2001 providing legal advice re valuation of assets, L&H bankruptcy, L&H litigation strategy and restructuring of L&H financing | AC, WP | 381 |
| DEXPRIV008051 | DEXPRIV008053 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 1/2/2001 providing legal advice re L&H | AC, WP | 381 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | DEXPRIV008055 | English | Minutes | | | | | litigation strategy and restructuring of L&H financing | AC, WP | 381 |
| DEXPRIV008054 | | | | | | | | Draft minutes of meeting of L&H banking consortium dated 12/28/2000 providing legal advice re L&H litigation strategy and restructuring of L&H financing | AC, WP | 381 |
| DEXPRIV008056 | DEXPRIV008057 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 12/28/2000 providing legal advice re L&H litigation strategy and restructuring of L&H financing | AC, WP | 382 |
| DEXPRIV008058 | DEXPRIV008061 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 12/21/2000, with attachment, providing legal advice re L&H bankruptcy and Dictaphone | AC, WP | 382 |
| DEXPRIV008062 | DEXPRIV008062 | English | Fax | | KBC Bank | | | Page 2 of fax reflecting legal advice and request for legal advice re composition agreement and restructuring of L&H financing | AC, WP | 382 |
| DEXPRIV008063 | DEXPRIV008066 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 12/18/2000 providing legal advice re restructuring of L&H financing, sales of assets, audit, and litigation proceedings | AC, WP | 382 |
| DEXPRIV008067 | DEXPRIV008068 | English | Minutes | | | | | Draft minutes of meeting of L&H banking consortium dated 12/15/2000 providing legal advice re restructuring of L&H financing | AC, WP | 382 |
| DEXPRIV008069 | DEXPRIV008070 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 12/12/2000, with marginalia reflecting the mental impressions of an attorney re same | AC, WP | 382 |
| DEXPRIV008071 | DEXPRIV008072 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 12/4/2000 (8pm) providing legal advice re Belgian and US litigation proceedings, Creditors' Committee, restructuring of L&H financing and Belgian litigation, with marginalia reflecting the mental impressions of an attorney re same | AC, WP | 382 |
| DEXPRIV008073 | DEXPRIV008075 | English | Minutes | | | | | Minutes of meeting of L&H banking consortium dated 12/4/2000 (3pm) providing legal advice re Creditors' Committee, loan security, restructuring of L&H financing and Belgian litigation, with marginalia reflecting the mental | AC, WP | 382 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV008076 | DEXPRIV008079 | English | Minutes | | | | | impressions of an attorney re same | AC, WP | 382 |
| DEXPRIV008085 | DEXPRIV008086 | English | Memorandum | 1/27/2001 | T. Zink | The Bank Group | | Minutes of conference call of L&H banking consortium dated 12/3/2000 providing legal advice re L&H litigation strategy, L&H bankruptcy L&H Korea, LDCs, and restructuring of L&H financing | AC, WP | 383 |
| DEXPRIV008107 | DEXPRIV008112 | English | Memorandum | 11/5/2002 | T. Zink | The Bank Group | | Memorandum providing legal advice re L&H bankruptcy and litigation strategy | AC, WP | 387 |
| DEXPRIV008117 | DEXPRIV008120 | English | Fax | 11/5/2002 | T. Zink | The Bank Group | | Memorandum providing legal advice re L&H bankruptcy and repayment of loan | AC, WP | 388 |
| DEXPRIV008197 | DEXPRIV008197 | Dutch | Fax | 3/12/2001 | Deutsche Bank, Legal Department | B. Lamiroy | | Fax providing legal advice re L&H bankruptcy and loan repayment | AC, WP | 394 |
| DEXPRIV008254 | DEXPRIV008254 | English | Memorandum | 6/14/2001 | F. Vazquez | The Bank Group | | Fax requesting legal advice re Belgian litigation | AC, WP | 398 |
| DEXPRIV008282 | DEXPRIV008285 | English | Fax | 4/5/2001 | T. Zink | The Bank Group | | Memorandum providing legal advice re L&H bankruptcy | AC, WP | 404 |
| DEXPRIV008307 | DEXPRIV008307 | English | Fax | 3/06/2001 | T. Zink | The Bank Group | | Fax providing legal advice re L&H litigation proceedings | AC, WP | 410 |
| DEXPRIV008319 | DEXPRIV008322 | English | Fax | 2/8/2001 | T. Zink | The Bank Group | | Fax providing legal advice re L&H litigation proceedings | AC, WP | 413 |
| DEXPRIV008325 | DEXPRIV008326 | English | Fax | 1/27/2001 | T. Zink | The Bank Group | | Fax providing legal advice re sale of assets | AC, WP | 413 |
| DEXPRIV008373 | DEXPRIV008377 | English | Fax | 11/27/2001 | KBC Bank NV, Artesia Banking Corporation NV | | | Fax providing legal advice re L&H bankruptcy and repayment of loan | WP | 420 |
| DEXPRIV008378 | DEXPRIV008381 | English | Fax | 11/27/2000 | KBC Bank NV, Artesia Banking Corporation NV | | | Draft letter to be sent to L&H, with marginalia reflecting the mental impressions of an attorney re same | WP | 420 |
| DEXPRIV008382 | DEXPRIV008383 | English | Fax | 11/27/2000 | KBC Bank NV, Artesia Banking Corporation NV | | | Draft letter to be sent to L&H, with marginalia reflecting the mental impressions of an attorney re same | WP | 420 |
| DEXPRIV008405 | DEXPRIV008406 | English | Memorandum | 1/5/2001 | J. Verbist | The Banks | | Memorandum providing legal advice re restructuring of L&H financing and L&H bankruptcy | AC, WP | 423 |
| DEXPRIV008445 | DEXPRIV008446 | English | Memorandum | 11/17/2000 | K. Macours | Lenders of LHSP Credit Facility | | Fax providing legal advice re restructuring of L&H financing, pledge and Korea | AC, WP | 425 |
| DEXPRIV008447 | DEXPRIV008448 | English | Memorandum | 11/17/2000 | K. Macours | Lenders of LHSP Credit Facility | | Fax providing legal advice re restructuring of L&H financing, pledge, and Korea, with marginalia reflecting the mental impressions of an attorney re same | AC, WP | 425 |
| DEXPRIV008523 | DEXPRIV008525 | English | Memorandum | 5/17/2001 | Chadbourne & | The Bank Group | | Memorandum providing legal advice | AC, WP | 430 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Parke | | | re L&H bankruptcy proceedings | AC, WP | 430 |
| DEXPRIV008546 | DEXPRIV008546 | English | Fax | 12/7/2000 | D. de Bleser | H. Siefe | KBC Bank, Fortis Bank, Deutsche Bank, Dresdner Bank Luxembourg, DeBandt Vanhecke Lagae & Loesch | Fax requesting legal advice re restructuring of L&H financing | | |
| DEXPRIV009120 | DEXPRIV009128 | English | Memorandum | 9/28/2001 | H. Seife, T. Zink | The Lernout & Hauspie Bank Group | | Memorandum providing legal advice re restructuring of Dictaphone and bank's rights therein | AC, WP | 443 |
| DEXPRIV009384 | DEXPRIV009385 | English | Minutes | 12/15/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re restructuring of L&H financing | AC, WP | 445 |
| DEXPRIV009386 | DEXPRIV009389 | English | Minutes | 12/8/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re restructuring of L&H financing | AC, WP | 445 |
| DEXPRIV009390 | DEXPRIV009390 | English | Letter | | KBC Bank | | | Last page of fax from KBC reflecting legal advice re bankruptcy and restructuring of L&H financing | AC, WP | 446 |
| DEXPRIV009391 | DEXPRIV009394 | English | Minutes | 12/18/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re restructuring of L&H financing | AC, WP | 446 |
| DEXPRIV009395 | DEXPRIV009396 | English | Minutes | 12/15/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re restructuring of L&H financing | AC, WP | 446 |
| DEXPRIV009397 | DEXPRIV009399 | English | Minutes | 12/21/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re bankruptcy and restructuring of L&H financing | AC, WP | 446 |
| DEXPRIV009403 | DEXPRIV009404 | English | Minutes | 12/15/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re restructuring of L&H financing | AC, WP | 446 |
| DEXPRIV009405 | DEXPRIV009406 | English | Minutes | 12/12/2000 | | | | Minutes of conference call of L&H banking consortium providing legal advice replodge | AC, WP | 446 |
| DEXPRIV009409 | DEXPRIV009410 | English | Conference call | 12/12/2000 | | | | Draft minutes of telephone conference of L&H banking consortium providing legal advice re loan security and restructuring of L&H financing | AC, WP | 447 |
| DEXPRIV009413 | DEXPRIV009415 | English | Minutes | 4/12/2000 | | | | Draft minutes of meeting of L&H banking consortium providing legal advice re Creditors' Committee, loan security, restructuring of L&H financing and Belgian litigation, with | AC, WP | 448 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | marginalia reflecting the mental impressions of an attorney re same | | |
| DEXPRIV009416 | DEXPRIV009417 | English | Minutes | 4/12/2000 | | | | Draft minutes of meeting of L&H banking consortium providing legal advice re bankruptcy and Belgian litigation, with marginalia reflecting the mental impressions of an attorney re same | AC, WP | 448 |
| DEXPRIV009420 | DEXPRIV009422 | English | Minutes | 8/12/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re bankruptcy, shareholders' litigation and L&H litigation strategy | AC, WP | 448 |
| DEXPRIV009425 | DEXPRIV009428 | English | Minutes | 3/12/2000 | | | | Minutes of conference call of L&H banking consortium providing legal advice re L&H litigation strategy, bankruptcy and restructuring of L&H financing, with marginalia reflecting the mental impression of an attorney re alleged fraud | AC, WP | 449 |
| DEXPRIV009429 | DEXPRIV009432 | English | Minutes | 3/12/2000 | | | | Minutes of conference call of L&H banking consortium providing legal advice re L&H litigation strategy, bankruptcy and restructuring of L&H financing | AC, WP | 449 |
| DEXPRIV009433 | DEXPRIV009435 | English | Minutes | 4/12/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re bankruptcy and Belgian litigation, with marginalia reflecting the mental impressions of an attorney re same | AC, WP | 449 |
| DEXPRIV009436 | DEXPRIV009438 | English | Minutes | 1/12/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re L&H litigation strategy | AC, WP | 449 |
| DEXPRIV009439 | DEXPRIV009439 | English | Minutes | 11/29/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re L&H litigation strategy | AC, WP | 449 |
| DEXPRIV009440 | DEXPRIV009440 | English | Minutes | 11/29/2000 | | | | Minutes of conference call of L&H banking consortium providing legal advice re restructuring of L&H financing, bankruptcy strategy and L&H litigation strategy | AC, WP | 449 |
| DEXPRIV009441 | DEXPRIV009442 | English | Minutes | 11/26/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re L&H financing | AC, WP | 450 |
| DEXPRIV009443 | DEXPRIV009444 | English | Minutes | 11/26/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re L&H litigation strategy | AC, WP | 450 |
| DEXPRIV009445 | DEXPRIV009446 | English | Minutes | 11/26/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re litigation strategy | AC, WP | 450 |
| DEXPRIV009447 | DEXPRIV009448 | English | Minutes | 11/24/2000 | | | | Minutes of meeting of L&H banking consortium providing legal | AC, WP | 450 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | advice re litigation strategy | | |
| DEXPRIV009449 | DEXPRIV009451 | English | Minutes | 11/22/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re L&H financing | AC, WP | 450 |
| DEXPRIV009452 | DEXPRIV009454 | English | Minutes | 11/17/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re loan security, sale of assets, Korea and restructuring of L&H financing | AC, WP | 450 |
| DEXPRIV009455 | DEXPRIV009455 | English | Minutes | 11/17/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re Korea | AC, WP | 450 |
| DEXPRIV009456 | DEXPRIV009457 | Dutch | Minutes | 11/15/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re loan security, sale of assets, Korea and restructuring of L&H financing | AC, WP | 450 |
| DEXPRIV009459 | DEXPRIV009459 | English | Letter | 11/15/2000 | KBC Bank NV, Fortis Bank NV, Artesia Banking Corporation NV | C. Schneider, P. van Raemdonck | Dresdner Bank Luxembourg SA | Letter reflecting legal advice re restructuring of L&H financing and collateral | AC, WP | 450 |
| DEXPRIV009461 | DEXPRIV009462 | Dutch | Minutes | 11/15/2000 | | | | Minutes of meeting of L&H banking consortium providing legal advice re loan security, sale of assets, Korea and restructuring of L&H financing | AC, WP | 451 |
| DEXPRIV009463 | DEXPRIV009465 | English | Minutes | 10/31/2000 | | | | Minutes of meeting of L&H banking consortium, with attachment, re loan security, sale of assets, Korea representation and restructuring of L&H financing | AC, WP | 451 |
| DEXPRIV009466 | DEXPRIV009467 | Dutch | Minutes | 10/31/2000 | | | | Minutes of meeting of L&H banking consortium, with attachment, re loan security, sale of assets, Korea representation and restructuring of L&H financing, with marginalia reflecting the mental impressions of an attorney re same | AC, WP | 451 |
| DEXPRIV009468 | DEXPRIV009469 | Dutch | Memo | | J. Van Helleputte, P. Vermeiren | | | Minutes of meeting of L&H banking consortium providing legal advice re restructuring of L&H financing, with marginalia reflecting the mental impressions of an attorney re same | AC, WP | 451 |
| DEXPRIV009531 | DEXPRIV009531 | English | Letter | 8/6/2002 | Allen & Gledhill | V. Coomaraswamy, D. Chan | | Draft letter reflecting the mental impressions of an attorney re loan repayment | AC, WP | 455 |
| DEXPRIV009650 | DEXPRIV009651 | English | Fax | 8/21/2002 | Allen & Gledhill | S. Loosveld | | Fax, with attachment, providing legal advice re loan repayment | AC, WP | 461 |
| DEXPRIV009652 | DEXPRIV009660 | English | Fax | 9/2/2002 | Allen & Gledhill | S. Loosveld | | Fax, with attachments, providing legal advice re loan repayment | AC, WP | 461 |

| Begin Doc Number | End Doc Number | Language | Type of Document | Date | Author | Recipient | Copied to | Description | Dexia's Reason for Privilege | Privilege Log Page Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXPRIV009663 | DEXPRIV009663 | English | Fax | 9/17/2002 | Allen & Gledhill | S. Loosveld | | Fax providing legal advice re loan repayment | AC, WP | 461 |
| DEXPRIV009665 | DEXPRIV009666 | English | Fax | 9/18/2002 | Allen & Gledhill | S. Loosveld | | Fax, with attachment, providing legal advice re loan repayment | AC, WP | 461 |
| DEXPRIV009695 | DEXPRIV009696 | English | Fax | 1/8/2003 | Allen & Gledhill | S. Loosveld | | Fax providing legal advice re loan repayment and litigation | AC, WP | 463 |